Ahmed **KHOUFAIFY**, Petitioner,

v.

Eric H. **HOLDER, Jr.**, United States Attorney General, Respondent.

No. 09–3224–ag.

United States Court of Appeals, Second Circuit.

Feb. 11, 2011.

John Cobb, Cobb & Cobb, Newburgh, NY, for Petitioner.

Wendy Benner–León, Office of Immigration Litigation, U.S. Dept. of Justice, Civil Division, Washington, DC, for Respondent.

PRESENT: DENNIS JACOBS, Chief Judge, PETER W. HALL, RAYMOND J. LOHIER, Jr., Circuit Judges.

### SUMMARY ORDER

The Petitioner, Ahmed Khoufaify, is a citizen of Morocco who currently resides in the United States, having overstayed his tourist visa by almost a decade. On December 6, 2007, an Immigration Judge ("IJ") ordered him removed. Khoufaify appealed this order to the Board of Immigration Appeals ("BIA"), which dismissed his appeal on June 29, 2009. He now seeks review of that decision and requests that we stay or cancel his removal order. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

While we lack jurisdiction to review discretionary non-legal determinations by IJ's and the BIA, 8 U.S.C. § 1252(a)(2)(B), we retain jurisdiction to review determinations of an alien's legal eligibility for adjustment of status. 8 U.S.C. § 1252(a)(2)(D). In this case, the IJ and BIA refused to stay Khoufaify's removal order based on their determination that he would not be legally eligible for adjustment of status to permanent resident in the near future. Because Khoufaify is disputing this legal determination of his eligibility for adjustment of status, we have jurisdiction to hear his petition.

During his removal hearings, Khoufaify asserted that he would soon become eligible for adjustment of status based on I–130 petitions filed on his behalf by his wife and his brother, both of whom are U.S. citizens. Khoufaify presented no evidence that his brother had ever filed such a petition, and he admitted that even if such a petition did exist, it would not entitle him to adjust his status to permanent resident in the near future. The government presented evidence that Khoufaify's wife had withdrawn her I–130 petition and had divorced him; Khoufaify was unable to refute this evidence, and his attorney admitted that the wife was not a viable conduit for Khoufaify to adjust his status. Based on this evidence, there is no substantial evidence against the IJ's determination that Khoufaify will not be eligible for adjustment of status to permanent resident in the near future. Therefore, the IJ and the BIA were fully justified in refusing to stay Khoufaify's removal order.

In any event, Khoufaify is ineligible for adjustment of status to lawful permanent resident because he (at least twice) used a sham marriage to attempt to evade U.S. immigration laws. 8 U.S.C. § 1154(c) ("No petition shall be approved if ... the alien has previously been accorded, or has sought to be accorded, an immediate relative or preference status as the spouse of a citizen of the United States ... by reason of a marriage determined by the Attorney General to have been entered into for the purpose of evading the immigration laws."). Khoufaify's claim that he will soon be eligible for adjustment of status based on pending I–130 petitions is therefore false regardless of the validity of the factual findings made by the IJ and the BIA.

We hereby **DENY** Khoufaify's petition for review of the BIA's June 29, 2009 decision. In addition, we **DENY** as moot

his pending motion for a stay or cancellation of his removal order.